NUMBERS 13-09-460-CR and 13-09-463-CR



COURT OF APPEALS



THIRTEENTH DISTRICT OF TEXAS



CORPUS CHRISTI - EDINBURG 


 


ARTHUR WALTER, Appellant,


v.



THE STATE OF TEXAS, Appellee.

 


On appeal from the 148th District Court 

of Nueces County, Texas.

 


MEMORANDUM OPINION


Before Justices Rodriguez, Benavides, and Vela
 

Memorandum Opinion by Justice Vela



 Appellant, Arthur Walter, appeals from an order revoking his community supervision
and sentencing him to thirty-five years' imprisonment. By one issue, appellant contends
that the trial court abused its discretion by denying his motion to suppress evidence. 
Because appellant has not challenged all grounds for revocation, we affirm.

I. Procedural History

 On January 6, 2004, appellant pleaded guilty to the offense of aggravated sexual
assault of a child. The trial court deferred adjudication of his guilt and placed him on
community supervision for ten years. On December 22, 2008, the State filed a motion to
revoke appellant's deferred adjudication probation, alleging that appellant had violated the
conditions of his community supervision by: (1) committing the offense of possession of
a controlled substance; (2) failing to perform 445 hours of community service in lieu of
paying his fines; and (3) failing to complete 320 hours of community service restitution. On
February 26, 2009, appellant was indicted, for one count of possession of
methamphetamine and one count of possession of cocaine, alleged to have occurred on
December 4, 2008 in Nueces County, Texas. Appellant filed a motion to suppress in each
case, and the trial court heard and denied the motions on May 28, 2009. On July 27, 2009,
appellant pleaded guilty to the new offenses and true to the allegations in the motion to
revoke. The trial court assessed punishment at thirty-five years for the sexual assault
case. The trial court also assessed appellant's punishment at twenty years in prison and
two years in state jail for the two counts of possession. 

II. Discussion

By a single issue, appellant challenges the trial court's denial of his motion to
suppress.

A. Standard of Review and Applicable Law

Appellant's claim that the trial court erred in ruling on the motion to suppress
appears to be a claim that the trial court should not have adjudicated guilt. Holder v. State,
618 S.W.2d 80, 81 (Tex. Crim. App. 1981). Appellate review of an order adjudicating guilt
is limited to determining whether the trial court abused its discretion in determining that the
defendant violated the terms of his community supervision. Rickels v. State, 202 S.W.3d
759, 763 (Tex. Crim. App. 2006); see Tex. Code Crim. Pro. Ann. art. 42.12 § 5(b) (Vernon
2006 & Supp. 2009). A plea of true, standing alone, supports the revocation of community
supervision. See Cole v. State, 578 S.W.2d 127,128 (Tex. Crim. App. 1979). Additionally,
a single violation of a probation condition is sufficient to support the trial court's decision
to revoke probation. Moore v. State, 605 S.W.2d 924, 926 (Tex. Crim. App. 1980); Herrera
v. State, 951 S.W.2d 197, 199 (Tex. App.-Corpus Christi 1997, no pet). Therefore, in
order to succeed on appeal, appellant must successfully challenge all of the trial court's
findings that support the revocation order. Moore, 605 S.W.2d at 926; Herrera, 951
S.W.2d at 199.

B. Analysis

 In addition to alleging that appellant committed the offense of possession of a
controlled substance, the motion to revoke probation also alleged that appellant failed to
perform 445 hours of community service in lieu of paying his fines and failed to complete
320 hours of community service restitution. At the hearing, appellant pleaded true to all
three allegations, yet on appeal, he only challenges the trial court's finding regarding the
motion to suppress evidence. Because there was at least one violation established, the
trial court's decision to revoke appellant's probation was correct. See Moore, 605 S.W.2d
at 926. Having concluded the trial court's decision is supported by at least one violation
other than the charged offense, we need not address appellant's motion to suppress
argument. We overrule appellant's sole issue.



III. Conclusion

 We affirm the judgments of the trial court.

 

 

 ROSE VELA 

 Justice



Do not publish.

Tex. R. App. P. 47.2(b).


Delivered and filed the

15th day of July, 2010.